**Jose Luis RIVERA, Petitioner–Appellant,**

v.

**Jeanne S. WOODFORD; Attorney General of California, Respondent–Appellee.**

**No. 10–15078.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 8, 2010.

Filed Jan. 26, 2011.

Kenneth Norman Sokoler, Esquire, Deputy Attorney General, Office of the California Attorney General, San Diego, CA, Mary Jo Graves, Esquire, Tami M. Krenzin, Deputy Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: THOMPSON, COWEN,* and SILVERMAN, Circuit Judges.

### MEMORANDUM **

Jose Luis Rivera, who is currently serving a life sentence for felony murder and other offenses, appeals from the District Court's denial of his 28 U.S.C. § 2254 petition. We will affirm.

Rivera has claimed that his trial counsel provided ineffective assistance by failing to conduct an adequate investigation into available defenses and then to present at trial witnesses, other evidence, and a reasonable closing argument in support of such defenses. We nevertheless conclude that the California Court of Appeal's rejection of his ineffectiveness claim on prejudice grounds was neither contrary to, nor an unreasonable application of, clearly established federal law as determined by the United States Supreme Court. *See, e.g.,* 28 U.S.C. § 2254(d)(1). The case against Rivera was overwhelming. For instance, his own admissions to the police and his girlfriend supported his conviction for first-degree felony murder, second-degree robbery, carjacking, and

Kenny Norman Giffard, Esq., Donald Masuda, Esquire, Law Offices of Donald Masuda, Sacramento, CA, for Petitioner–Appellant.

* The Honorable Robert E. Cowen, Senior United States Circuit Judge for the Third Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the jury's finding true the special circumstance allegations that the murder occurred during the commission of a robbery and a carjacking. Under the circumstances, it was not unreasonable for the state court to conclude that Rivera failed to establish that "there is a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different." *Strickland v. Washington,* 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

We do note that prejudice is presumed in certain narrow circumstances, such as "if the accused is denied counsel at a critical stage of his trial" or "if counsel entirely fails to subject the prosecution's case to meaningful adversarial testing." *United States v. Cronic,* 466 U.S. 648, 659, 104 S.Ct. 2039, 80 L.Ed.2d 657 (1984) (footnote omitted). However, the United States Supreme Court characterized the difference between *Strickland* and *Cronic* arguments as one "not of degree but of kind." *Bell v. Cone,* 535 U.S. 685, 697, 122 S.Ct. 1843, 152 L.Ed.2d 914 (2002) (footnote omitted). Accordingly, Rivera's new *Cronic* claim must be rejected because he never presented such a claim to either the state courts, the Magistrate Judge, or the District Court (and therefore any such claim has never been certified for appeal). *See, e.g.,* 28 U.S.C. §§ 2253(c)(1)(A), 2254(b)(1)(A); *Belgarde v. Montana,* 123 F.3d 1210, 1216 (9th Cir.1997). In any event, we must reject his claim as without merit because the trial counsel's apparent deficiencies did not rise to the level required by *Cronic* (e.g., the trial counsel still managed to raise a number of objections, subjected several witnesses to cross-examination, and provided a relatively lengthy closing argument addressing the crucial notion of a "plan").

**AFFIRMED.**